**UNITED STATES of America,**
**Appellee,**

v.

**Michael KISSI, Defendant–Appellant,**

**Tonny Twumasi Ankrah, Defendant.**

**No. 14–1713–cr.**

United States Court of Appeals,
Second Circuit.

April 14, 2015.

Erik D. Paulsen, Assistant United States Attorney (Susan Corkery, Assistant United States Attorney, on the brief), for Loretta E. Lynch, United States Attorney for the Eastern District of New York, Brooklyn, N.Y., for Appellee.

Yuanchung Lee, of Counsel, Federal Defenders of New York, Inc., New York, N.Y., for Defendant–Appellant.

Present: ROBERT A. KATZMANN, Chief Judge, ROSEMARY S. POOLER, SUSAN L. CARNEY, Circuit Judges.

### SUMMARY ORDER

Defendant–Appellant Michael Kissi appeals a May 13, 2014 judgment of conviction and sentence entered by the United States District Court for the Eastern District of New York (Brodie, *J.*). Following a jury trial, Kissi was convicted of and sentenced for one count of conspiring to possess with intent to distribute one kilogram or more of heroin, and one count of attempting to possess with intent to distribute one kilogram or more of heroin, both in violation of 21 U.S.C. §§ 846 & 841(b)(1)(A). The district court sentenced the defendant to, *inter alia*, the mandatory minimum of 10 years' imprisonment. The defendant now challenges the sufficiency of the evidence with respect to whether he

had the requisite *mens rea* for his conviction. We assume the parties' familiarity with the underlying facts, procedural history, and issues presented for review.

A jury verdict must be upheld if " '*any* rational trier of fact could have found the essential elements of the crime beyond a reasonable doubt.' " *United States v. Autuori*, 212 F.3d 105, 114 (2d Cir.2000) (quoting *Jackson v. Virginia*, 443 U.S. 307, 319, 99 S.Ct. 2781, 61 L.Ed.2d 560 (1979) (emphasis in *Jackson* )). "[A] court may enter a judgment of acquittal only if the evidence that the defendant committed the crime alleged is nonexistent or so meager that no reasonable jury could find guilt beyond a reasonable doubt." *United States v. Espaillet*, 380 F.3d 713, 718 (2d Cir.2004) (internal quotation marks and alterations omitted). In considering the sufficiency of the evidence, a court must view all of the evidence in the light most favorable to the government. *See United States v. Temple*, 447 F.3d 130, 136 (2d Cir.2006). Where "either of the two results, a reasonable doubt or no reasonable doubt, is fairly possible, [the court] must let the jury decide the matter." *United States v. Guadagna*, 183 F.3d 122, 129 (2d Cir.1999) (internal quotation marks omitted) (alteration in the original).

Viewing all the evidence in the light most favorable to the government, we find that the following evidence was sufficient to establish beyond a reasonable doubt that Kissi participated in the conspiracy with the knowledge that the conspiracy involved a controlled substance and with the specific intent to possess some controlled substance, *see United States v. Davis*, 690 F.3d 127, 131 (2d Cir.2012): (1) a Maryland co-conspirator contacted Kissi immediately after speaking with Twumasi for the first time and referred to Kissi as his "man," J.A. 382–83; (2) phone records showing that Kissi was in frequent contact

with that co-conspirator; (3) when Twumasi told Kissi that Twumasi had not finished "removing the things," referring albeit possibly ambiguously to the drugs, Kissi responded that he "understood," J.A. 383–84; (4) Kissi stood next to Twumasi when Twumasi complained about not being paid; (5) Kissi referred to Sacko as "Chairman" or "Boss," thus showing familiarity with the structure of the conspiracy, J.A. 388; (6) Kissi was concerned that being forced to wait in the hotel lobby while Twumasi spoke to Sacko made him look suspicious; (7) as Kissi was about to take a white trash bag containing fake pellets from Twumasi, Kissi showed awareness that there were a hundred items; (8) Kissi accepted the white trash bag from Twumasi; (9) Kissi was responsible for picking up and then delivering $170,000 worth of drugs, packaged in an unspecified manner, a role which would likely require him to know the nature of the items of which he was to take possession; and (10) the items Kissi brought with him to the meeting with Twumasi included three cell phones, none of which were registered to Kissi, a bag large enough to carry a kilogram of heroin, and two smelly T-shirts and a bottle of liquid deodorant that could have disguised the putrid smell of drug pellets that had just been expelled. While this circumstantial evidence is open to multiple interpretations, viewing all the evidence in the light most favorable to the government, the defendant-appellant has not satisfied his heavy burden of showing that no reasonable jury could find guilt beyond a reasonable doubt.

We have considered all of the defendant-appellant's remaining arguments, and find them to be without merit. Accordingly, for the foregoing reasons, the judgment of the district court is **AFFIRMED.**